[47 NE3d 71, 26 NYS3d 743]

In the Matter of EXETER BUILDING CORP. et al., Appellants, v TOWN OF NEWBURGH et al., Respondents.

Argued January 14, 2016; decided February 11, 2016

### APPEARANCES OF COUNSEL

*Burke, Miele & Golden, LLP*, Goshen (*Richard B. Golden* and *Kelly M. Naughton* of counsel), for appellants.

*Dickover, Donnelly, Donovan, LLP*, Goshen (*Michael H. Donnelly* of counsel), for respondents.

### OPINION OF THE COURT

MEMORANDUM.

The order of the Appellate Division should be affirmed, with costs.

An owner of real property can acquire a common-law vested right to develop the property in accordance with prior zoning regulations when, in reliance on a "legally issued permit," the landowner "effect[s] substantial changes and incur[s] substan-

tial expenses to further the development" and "[t]he landowner's actions relying on [the] valid permit [are] so substantial that the municipal action results in serious loss rendering the improvements essentially valueless" (*Town of Orangetown v Magee*, 88 NY2d 41, 47-48 [1996]; *see generally* 4 Edward H. Ziegler, Jr., Rathkopf's The Law of Zoning and Planning § 70:20 [4th ed]). Here, it was not reasonable for petitioners to rely on the December 2007 conditional final site plan approval of the development, in carrying out any substantial actions furthering the development. In particular, in 2005, the year before the rezoning of petitioners' property by means of Local Law No. 3 (2006) of Town of Newburgh, the Town Planning Board had repeatedly warned petitioners of the proposed rezoning. The December 2007 approval itself did not engender expectations to the contrary. It included a statement of the new zoning status of the property. Additionally, while petitioners challenged the rezoning in court, petitioners must have been "cognizant of the potential for an eventual legal ruling that the Local Law was in fact valid" (*Preble Aggregate v Town of Preble*, 263 AD2d 849, 851 [3d Dept 1999], *lv denied* 94 NY2d 760 [2000]).

We need not address whether a conditional final site plan approval can be the basis for acquisition of a vested right to develop property. Even if the right could vest under such a site plan approval, petitioners here do not satisfy the *Magee* test, because the element of reasonable reliance on municipal permission was not satisfied.* Nor did limited permits, authorizing petitioners to demolish a single-family residence, remove certain water tanks and their foundation, conduct clearing and grading, and erect signs on the subject property, amount to approval of petitioners' proposed development. Consequently, the Appellate Division properly held that petitioners have no vested right to develop the subject property under the prior zoning regulations.

Judges Pigott, Rivera, Abdus-Salaam, Stein and Fahey concur; Chief Judge DiFiore and Judge Garcia taking no part.

Order affirmed, with costs, in a memorandum.

---

* Given our analysis, there is no occasion for us to decide whether Supreme Court improperly conducted a trial/hearing to decide whether the remaining elements of the *Magee* test were met, rather than remanding to the Zoning Board.